# EXHIBIT

# 22



ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32nd FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200   F 312-845-5500
WWW.ROPESGRAY.COM



Invoice No.: 849484
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

Re: HIPAA Compliance Program Matters

FOR PROFESSIONAL SERVICES rendered through February 28, 2014.

| | | |
|---|---|---|
| Services | $ | 60,508.35 |
| TOTAL | $ | 60,508.35 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP | Ropes & Gray LLP | Ropes & Gray LLP |
| P.O. Box 414265 | Account No. 479-19002 | Account No. 479-19002 |
| Boston, MA  02241-4265 | c/o Bank of America | c/o Bank of America |
| | 100 Federal Street | 100 Federal Street |
| | Boston, MA  02110-2624 | Boston, MA  02110-2624 |
| | ABA No.: 011000138 | ABA No.: 0260-0959-3 (Domestic) |
| | | Swift Code: BOFAUS3N (Foreign) |



RECEIVED
MAR 28 2014
BY:

Our Reference No.: 110129-0001

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843858

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 02/02/14 | Romig, J. | 0.80 | Analyze affiliated covered entity requirements for HDL, IDL and Oncimmune. | 439.20 |
| 02/03/14 | Gersh, D. | 0.90 | Calls to discuss HIPAA compliance and security incident analysis; review of email and address Affiliated Covered Entity Status. | 753.30 |
| 02/03/14 | Romig, J. | 1.50 | Prepare for and participate in conference call with Chris V. regarding financial information; draft and edit revised action items list containing information on same; email with D. Gersh regarding changes to HIPAA policies and analyze HIPAA policies for information regarding laboratory testing results. | 823.50 |
| 02/04/14 | Gersh, D. | 1.20 | Address issues regarding Privacy Institutions; conference regarding Data Sharing Policy and related issues. | 1,004.40 |
| 02/04/14 | Romig, J. | 2.70 | Email with D. Gersh regarding final rule regarding release of laboratory results directly to patients; draft, edit and review email to D. Sbertoli and email same to D. Gersh; review corporate practice of medicine laws in Virgina and HDL corporate structure; discuss same with J. Sowonik; prepare for and participate in meeting with D. Gersh regarding same. | 1,482.30 |
| 02/05/14 | Gersh, D. | 0.80 | Address issues regarding data breach; HIPAA affiliated covered entity options; address issues regarding security incident and integral analysis. | 669.60 |
| 02/05/14 | Romig, J. | 2.20 | Draft, edit and review revised Data Sharing Policy and email same to D. Gersh and K. Johnson; meet with D. Gersh regarding action items; begin reviewing new Final Rule regarding release of laboratory test results directly to patients. | 1,207.80 |
| 02/06/14 | Gersh, D. | 1.60 | Call with K. Johnson; review of HIPAA data incident questions. | 1,339.20 |
| 02/06/14 | Romig, J. | 2.60 | Prepare for and participate in conference call with D. Gersh and K. Johnson; participate in conference call with D. Rhinesmith and discuss same with D. Gersh; review next steps regarding HIPAA policies and begin revising HIPAA policies. | 1,427.40 |
| 02/07/14 | Gersh, D. | 1.10 | Call with L. Hoey, D. Rhinesmith and P. Holman regarding strategies for AKS; Stark potential repayment issues. | 920.70 |
| 02/07/14 | Romig, J. | 2.00 | Begin drafting HIPAA Reference Guide; | 1,098.00 |

Our Reference No.: 110129-0001

| | Detail of Services | | | | |
|---|---|---|---|---|---|

| Date | Timekeeper | | Hours | Description | Amount |
|---|---|---|---|---|---|
| | | | | draft revised Data Sharing Policy; begin drafting revised HIPAA Privacy Policies. | |
| 02/10/14 | Gersh, D. | | 0.80 | Review updates with J. Romig; address Affiliated Covered Entity option and sharing of information; review of ACE requirements. | 669.60 |
| 02/10/14 | Romig, J. | | 1.40 | Review compliance log sent by K. Johnson; begin drafting HIPAA Reference Guide and update HDL action items list. | 768.60 |
| 02/12/14 | Gersh, D. | | 0.60 | Review of "cheat sheet" for HIPAA compliance; provide comments to J. Romig. | 502.20 |
| 02/12/14 | Romig, J. | | 1.00 | Draft and edit HDL structure chart for discussion with D. Sbertoli; email with D. Gersh regarding same. | 549.00 |
| 02/13/14 | Gersh, D. | | 1.30 | Review of organization chart; call with D. Spertoli and J. Romig to understand organization structure; address ACE questions and exchange of information; prepare additional questions and comments for D. Pertoli. | 1,088.10 |
| 02/13/14 | Romig, J. | | 1.30 | Prepare for and participate in conference call with D. Sbertoli and D. Gersh regarding organizational and compliance issues; review information sent by D. Sbertoli regarding G3; discuss same with D. Gersh. | 713.70 |
| 02/14/14 | Gersh, D. | | 1.60 | Review of Master Agreement; e-mail to K. Johnson; provide comments and proposed edits to J. Romig. | 1,339.20 |
| 02/14/14 | Romig, J. | | 0.30 | Begin revising HDL structure chart based upon conference call with D. Sbertoli. | 164.70 |
| 02/17/14 | Romig, J. | | 0.60 | Begin drafting HIPAA Quick Reference Guide and reviewing questions for D. Sbertoli. | 329.40 |
| 02/18/14 | Gersh, D. | | 2.20 | Review, revise and modify the HIPAA Services Agreement with redline; provide comments to proposed language changes. | 1,841.40 |
| 02/18/14 | Romig, J. | | 3.10 | Draft, edit and review HIPAA Quick Reference Guide; meet with D. Gersh to discuss same; analyze compliance log for information regarding same; analyze Redspin proposal and draft, edit and review revised version of same. | 1,701.90 |
| 02/19/14 | Gersh, D. | | 1.80 | Address issues regarding data breach questions; review of one page HIPAA "cheat sheet"; confer with J. Romig regarding data security incidents; discuss potential disclosure issues. | 1,506.60 |
| 02/19/14 | Guo, L. | | 1.50 | Revise HIPAA quick reference guide. | 641.25 |
| 02/19/14 | Moundas, C. | | 2.40 | Discussed HDL HIPAA 2013 log with D. Gersh and J. Romig. Discussed HDL | 1,339.20 |

Our Reference No.: 110129-0001

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | HIPAA processes with S. Diggs at HDL. Performed HIPAA breach analysis and updated HDL HIPAA 2013 log. Discussed analysis and next steps with J. Romig. | |
| 02/19/14 | Romig, J. | 5.60 | Analyze HDL HIPAA incident log; prepare for and participate in conference calls with C. Moundas and D. Gersh; draft and edit revised HIPAA Quick Reference Guide and discuss same with D. Gersh and L. Guo; draft, edit and review revised HIPAA incident log containing analysis. | 3,074.40 |
| 02/19/14 | D'Imperio, J. | 0.30 | Correspondence with L. Guo regarding recreating and updating chart diagrams in PowerPoint. | 70.20 |
| 02/20/14 | Gersh, D. | 1.80 | Call with K. Johnson and team; conference regarding next steps and review of select fact patterns; pre-call with C. Moundas and J. Romig. | 1,506.60 |
| 02/20/14 | Moundas, C. | 2.20 | Further reviewed HDL HIPAA 2013 log and analysis from J. Romig. Discussed analysis and next steps D. Gersh and J. Romig. Participated in call with K. Johnson and S. Diggs to discuss analysis and facts related to incidents. | 1,227.60 |
| 02/20/14 | Romig, J. | 3.70 | Meet with D. Gersh regarding HIPAA Quick Reference Guide; edit and finalize HIPAA Quick Reference Guide and email with K. Johnson regarding same; prepare for and participate in meeting with D. Gersh and C. Moundas regarding HIPAA incident log; prepare for and participate in conference call with K. Johnson regarding same; prepare email to K. Johnson regarding HIPAA log. | 2,031.30 |
| 02/20/14 | D'Imperio, J. | 4.00 | Recreated and updated chart diagrams in PowerPoint for L. Guo. | 936.00 |
| 02/21/14 | Gersh, D. | 1.10 | Address kickback and compliance issues with L. Hoey and review of insurance related issues. | 920.70 |
| 02/21/14 | Moundas, C. | 1.50 | Reviewed additional HIPAA incident information provided by K. Johnson. Revised analysis with J. Romig. Further discussed HIPAA incident analysis with D. Gersh and J. Romig. Discuss HIPAA authorization requirements with J. Romig. | 837.00 |
| 02/21/14 | Romig, J. | 3.80 | Review information sent by K. Johnson with HIPAA incident log; prepare for and participate in conference calls with D. Gersh and C. Moundas regarding same; draft, edit and review HDL authorization form; prepare | 2,086.20 |

Our Reference No.: 110129-0001

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843861

| | | | | **Detail of Services** | | | |
|---|---|---|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | for meeting with D. Gersh regarding same; edit and review revised HDL authorization form and email with D. Gersh regarding same. | |
| 02/23/14 | Romig, J. | 3.20 | Draft and edit revised structure chart and accompanying questions for D. Sbertoli review; begin drafting HIPAA breach notification letter. | 1,756.80 |
| 02/24/14 | Gersh, D. | 2.30 | Address issues regarding HIPAA and compliance. | 1,925.10 |
| 02/24/14 | Moundas, C. | 1.40 | Reviewed and discussed HIPAA incident log with K. Johnson and J. Romig. Discussed follow-up steps with J. Romig. Reviewed draft breach notification letter and provided feedback to J. Romig and D. Gersh. | 781.20 |
| 02/24/14 | Romig, J. | 7.30 | Prepare for and participate in conference calls with C. Moundas regarding analysis of HIPAA incident log; prepare for and participate in conference call with K. Johnson regarding same; email with D. Gersh regarding same; review sample OCR breach notice filings and discuss same with C. Moundas; draft, edit and review breach notification letter and email with D. Gersh and C. Moundas regarding same; prepare for and participate in meeting with D. Gersh regarding breach notification letter and next steps; analyze HIPAA incident log potential breaches; draft, edit and review analysis of all HIPAA incident log potential breaches and next steps and email with C. Moundas regarding same. | 4,007.70 |
| 02/25/14 | Gersh, D. | 2.40 | Review of chart regarding disclosure log; address issues regarding analysis; review of data breach letter; review and revise emails to K. Johnson; prepare lengthy e-mail; address Redspin modifications and email with D. Sbertoli. | 2,008.80 |
| 02/25/14 | Moundas, C. | 0.50 | Reviewed HIPAA incident summaries drafted by J. Romig and provided feedback. Discussed HIPAA filing and next steps with J. Romig. | 279.00 |
| 02/25/14 | Romig, J. | 3.80 | Prepare for and participate in conference call with C. Moundas regarding analysis of all HIPAA incident log potential breaches and next steps; review comments from D. Gersh regarding same; prepare for and participate in meeting with D. Gersh regarding HIPAA incidents and next steps; begin drafting OCR | 2,086.20 |

Our Reference No.: 110129-0001

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | breach notice guidance for HDL; edit and review breach notification letter for HIPAA incident; review changes to Redspin proposal and email with D. Gersh regarding same; draft, edit and review revised HDL structure chart and questions and email with D. Gersh regarding same. | |
| 02/26/14 | Gersh, D. | 1.80 | Review of DB letter; address issues regarding disclosure; review of OIG data breach summaries; address analysis and incorporate additional provisions. | 1,506.60 |
| 02/26/14 | Moundas, C. | 0.30 | Provided J. Romig with feedback regarding draft HIPAA notice to HHS Office for Civil Rights. | 167.40 |
| 02/26/14 | Romig, J. | 5.40 | Draft, edit and review OCR breach notification guidance and breach notification letter and discuss same with C. Moundas; edit and finalize OCR breach notification guidance and breach notification letter and email with D. Gersh regarding same; draft, edit and review changes to Redspin proposal and meet with D. Gersh to discuss same; email with K. Johnson, D. Sbertoli and D. Gersh regarding additional changes to Redspin proposal; review D. Gersh's changes to HDL structure chart and discuss same with D. Gersh. | 2,964.60 |
| 02/27/14 | Gersh, D. | 1.40 | Address privacy issues; e-mails to Kathy Johnson; update of breaches. | 1,171.80 |
| 02/27/14 | Romig, J. | 3.20 | Prepare for and participate in meeting with D. Gersh regarding additional HIPAA incidents; draft, edit and review breach notification letters for additional HIPAA incidents; email with D. Gersh and K. Johnson regarding additional HIPAA incidents; draft, edit and review revised HDL structure chart and accompanying privacy-related questions; meet with D. Gersh to discuss changes to same; finalize HDL structure chart and accompanying questions and email with D. Sbertoli and D. Gersh regarding same. | 1,756.80 |
| 02/28/14 | Gersh, D. | 2.90 | Assist K. Johnson filing of data breach OCR requirements; address six other security incidents and conference regarding next steps; prepare and revise summary regarding flow of information under IDL and HDL charts; provide comments to letter and follow up with K. Johnson regarding | 2,427.30 |

Our Reference No.: 110129-0001

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843863

| | | | Detail of Services | | |
|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | | Amount |
|------|-----------|-------|-------------|--|--------|
| | | | additional questions. | | |
| 02/28/14 | Romig, J. | 1.20 | Prepare for and participate in conference call with C. Moundas regarding breach issues; email with D. Gersh regarding same; review final regulations and commentary regarding laboratory guidance. | | 658.80 |
| | **Total Hours** | **98.40** | | **Total Amount  $** | **60,508.35** |

| | | Timekeeper Fee Summary | | |
|---|---|---|---|---|

| Timekeeper | | Hours | Rate | Amount |
|------------|--|-------|------|--------|
| Gersh, Deborah L. | | 27.60 | 837.00 | 23,101.20 |
| Guo, Lisa | | 1.50 | 427.50 | 641.25 |
| Moundas, Christine | | 8.30 | 558.00 | 4,631.40 |
| Romig, Jennifer | | 56.70 | 549.00 | 31,128.30 |
| D'Imperio, Joseph A. | | 4.30 | 234.00 | 1,006.20 |
| | **Total Hours** | **98.40** | **Total Amount $** | **60,508.35** |

|  | | |
|--|--|--|
| Services | $ | 60,508.35 |
| **Total Due** | **$** | **60,508.35** |

Our Reference No.: 110129-0001



ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32nd FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200  F 312-845-5500
WWW.ROPESGRAY.COM

Invoice No.: 849484
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

Re: HIPAA Compliance Program Matters

| | | |
|---|---|---|
| Services | $ | 60,508.35 |
| TOTAL DUE THIS INVOICE | $ | 60,508.35 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP | Ropes & Gray LLP | Ropes & Gray LLP |
| P.O. Box 414265 | Account No. 479-19002 | Account No. 479-19002 |
| Boston, MA  02241-4265 | c/o Bank of America | c/o Bank of America |
| | 100 Federal Street | 100 Federal Street |
| | Boston, MA  02110-2624 | Boston, MA  02110-2624 |
| | ABA No.: 011000138 | ABA No.: 0260-0959-3 (Domestic) |
| | | Swift Code: BOFAUS3N (Foreign) |

Our Reference No.: 110129-0001





ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32ⁿᵈ FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200  F 312-845-5500
WWW.ROPESGRAY.COM

Invoice No.: 849485
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

Re: South Carolina USAO Investigation

FOR PROFESSIONAL SERVICES rendered through February 28, 2014.

| | | |
|---|---|---:|
| Services | $ | 203,437.45 |
| Total Disbursements and Charges | | 279.47 |
| TOTAL | $ | 203,716.92 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP | Ropes & Gray LLP | Ropes & Gray LLP |
| P.O. Box 414265 | Account No. 479-19002 | Account No. 479-19002 |
| Boston, MA 02241-4265 | c/o Bank of America | c/o Bank of America |
| | 100 Federal Street | 100 Federal Street |
| | Boston, MA 02110-2624 | Boston, MA 02110-2624 |
| | ABA No.: 011000138 | ABA No.: 0260-0959-3 (Domestic) |
| | | Swift Code: BOFAUS3N (Foreign) |



Our Reference No.: 110129-0002

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 02/01/14 | Hoey, L. | 0.20 | Attention to email regarding revisions on Bent Tree advice; voicemail to B. O'Connor. | 147.60 |
| 02/02/14 | Hoey, L. | 0.30 | Conference call with B. O'Connor regarding Bent Tree communication and call with D. Sbertoli. | 221.40 |
| 02/02/14 | Rhinesmith, D. | 1.20 | Follow-up with D. Gardner on latest case developments; review produced materials for links to Bent Tree practice and identify key documents; circulate key materials to L. Hoey. | 594.00 |
| 02/03/14 | Hoey, L. | 2.20 | Attention to email regarding Bent Tree; reviewing draft language for D. Sbertoli regarding compliance investigations; conference with D. Rhinesmith regarding outstanding items; drafting emails to client regarding supplemental interrogatory responses; telephone conference with D. Sbertoli, D. Rhinesmith and B. O'Connor regarding financing diligence discussions etc; drafting email to USAO regarding responses; telephone conference with I. Martin regarding ICD-9 codes; reviewing and revising draft CID language; telephone conference with D. Rhinesmith regarding same; responding to K. Johnson email regarding depreciation of centrifuges. | 1,623.60 |
| 02/03/14 | O'Connor, B. | 1.50 | Attention to various compliance issues and to CID responses. | 1,620.00 |
| 02/03/14 | Holman, P. | 0.20 | Advise D. Rhinesmith regarding Stark guidelines. | 120.60 |
| 02/03/14 | Rhinesmith, D. | 7.90 | Conference with P. Holman on recommended content of key letter to practice; coordinate meeting changes per request of D. Sbertoli; teleconference with L. Hoey; revise proposed email language for D. Sbertoli; review material for interview outline for C. Wiltshire; draft email to DOJ for L. Hoey, follow-up with L. Hoey on possible meeting date; review exhibits provided to date and discuss with S. Tromble; revise, update, and expand supplemental response to the CIDs; draft agenda for upcoming meeting; discuss changes to CID with S. Tromble; circulate revised draft to L. Hoey, M. Lampert, and B. O'Connor; summarize key financial data and email to L. Hoey. | 3,910.50 |
| 02/03/14 | Tromble, S. | 6.10 | Work on final surgical production, email | 4,172.40 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843867

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | production, and CID responses. | |
| 02/03/14 | Wright, M. | 6.00 | Draft interview outline for C. Wiltshire; draft interview outline for T. Duesberry. | 750.00 |
| 02/03/14 | Grinstein, A. | 2.00 | Loading documents to Relativity database. | 405.00 |
| 02/03/14 | Wolack, N. | 0.50 | Pull case materials of related Millenium Labs case per the request of D. Rhinesmith. | 83.25 |
| 02/03/14 | Jones, J. | 0.60 | Coordinate with case team and vendor regarding documents and preparing documents for attorney review and production. | 183.60 |
| 02/03/14 | Nissi, N. | 1.00 | Process and load the additional documents for attorney review; download the extracted Moura files from the Kroll FTP and coordinate loading for attorney review. | 202.50 |
| 02/04/14 | Hoey, L. | 0.20 | Attention to email regarding disclosure statements and NDAs. | 147.60 |
| 02/04/14 | Dulis, C. | 0.80 | Review privilege log for D. Kung documents related to copay waiver. | 100.00 |
| 02/04/14 | Harrison, M. | 0.50 | Exchange e-mail with S. Tromble regarding redaction question; exchange e-mail with S. Tromble regarding adding document to log; exchange e-mail with C. Wesnousky regarding document number question. | 281.25 |
| 02/04/14 | Holman, P. | 1.30 | Advise D. Rhinesmith and B. O'Connor regarding CIM; advise S. Tromble regarding billing procedures; advise D. Rhinesmith regarding CID responses. | 783.90 |
| 02/04/14 | Rhinesmith, D. | 11.40 | Close review of NDA draft provided by D. Sbertoli; discuss further revisions to interview outlines with M. Wright; discuss changes to NDA with M. Sharon; close review of signed agreements with banks, reviewing for potential exposure; summarize all findings on NDAs to B. O'Connor and L. Hoey; discuss health care regulatory issues with P. Holman; review new language from CIM provided by D. Sbertoli, offering proposed edits; discuss locating key case with team; draft summary of state of litigation for client, based on review of public company filings, discussing with team and circulating to B. O'Connor; review new material related to CID responses on federal payor issues; further revise and update draft CID language; circulate key question to M. Lampert; discuss response strategies with B. O'Connor; draft new list of questions for B. Tinker and discuss with S. Tromble, revise and circulate new questions to client team; | 5,643.00 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843868

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | complete review of notes on recent discussions, summarizing findings to D. Gersh and M. Lampert. | |
| 02/04/14 | Tromble, S. | 4.50 | Work on final surgical and email production. | 3,078.00 |
| 02/04/14 | Wright, M. | 2.00 | Draft T. Duesberry interview outline; draft C. Wiltshire interview outline; draft D. Kung interview outline. | 250.00 |
| 02/04/14 | Grinstein, A. | 0.50 | Loading documents to Relativity database. | 101.25 |
| 02/04/14 | Wolack, N. | 0.60 | Update communication tracking per the request of D. Rhinesmith. | 99.90 |
| 02/04/14 | Jones, J. | 0.60 | Coordinate with case team regarding production. | 183.60 |
| 02/04/14 | Nissi, N. | 0.60 | Coordinate the processing of the BOD documents; QC the Moura and BOD files; Communicate with the case team re: review of the same. | 121.50 |
| 02/05/14 | Hoey, L. | 0.30 | Attention to email regarding CID responses; phleb audit, P&H issues and CIM disclosures. | 221.40 |
| 02/05/14 | Lampert, M. | 0.50 | Email regarding and review interrogatory response and strategy regarding internal investigations and related matters. | 360.00 |
| 02/05/14 | Dulis, C. | 1.00 | Review Kung electronic production documents to identify key copay waiver docs. | 125.00 |
| 02/05/14 | Harrison, M. | 0.80 | Exchange e-mail with C. Wesnousky regarding redaction log; revise redaction log; exchange e-mail with C. Wesnousky regarding revised redaction log. | 450.00 |
| 02/05/14 | Holman, P. | 0.90 | Advise Mr. Rhinesmith regarding revisions to CID; review and revise same. | 542.70 |
| 02/05/14 | Rhinesmith, D. | 10.70 | Prep call with D. Gersh, collecting comments for CIM and deal process; follow-up with B. O'Connor on NDA changes; review comments from M. Lampert regarding process and comments to CID; discuss changes to C. Wiltshire outline; circulate recent supplemental responses to CID to M. Lampert; JDA correspondence on recent materials; review new CID response charts provided by client and discuss possible changes; update materials based on discussion with P. Holman; close review of responses from B. Tinker, summarizing findings by email to L. Hoey; recirculate draft supplemental responses to team; prepare draft exhibits based on current response materials; review new state survey document from health care team; follow-up | 5,296.50 |

Our Reference No.: 110129-0002

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843869

| | Detail of Services | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | with J. Romig on potential deal related issues; discuss Stark related issues with P. Holman; review new phlebotomist charts and comment to team. | |
| 02/05/14 | Tromble, S. | 7.80 | Work on final productions and CID. Manage copay waiver document review. | 5,335.20 |
| 02/05/14 | Wright, M. | 4.00 | Perform review of key documents for February subpoena production; draft D. Kung interview outline. | 500.00 |
| 02/05/14 | Grinstein, A. | 0.80 | Per Stacey Tromble, load document to Relativity database. | 162.00 |
| 02/05/14 | Wesnousky, C. | 1.30 | Pull redaction log descriptions and format updated log; pull and organize key production materials for M. Wright. | 222.30 |
| 02/05/14 | Wolack, N. | 0.90 | Provide attorney D. Rhinesmith with exhibits as requested. | 149.85 |
| 02/05/14 | Jones, J. | 1.60 | Coordinate with case team regarding production; run searches and prepare documents for attorney review. | 489.60 |
| 02/05/14 | Nissi, N. | 0.20 | QC the data load and communicate with the case team re: Taylor Medicine Marketing Plan document. | 40.50 |
| 02/06/14 | Hoey, L. | 1.10 | Attention to emails regarding final document production issues; attention to emails regarding language for final CID replies; attention to request for replacement disk from USAO; attention to email from L. Flippo; attention to follow-up on Bent Tree items; attention to email on follow-up issues. | 811.80 |
| 02/06/14 | Lampert, M. | 1.00 | Review and revise response to interrogatories and email investigation team. | 720.00 |
| 02/06/14 | O'Connor, B. | 1.50 | Attention to CID responses, Heritage, Bent Tree; emails and discussions with Ropes team. | 1,620.00 |
| 02/06/14 | Holman, P. | 0.20 | Advise D. Rhinesmith regarding responses to CID. | 120.60 |
| 02/06/14 | Rhinesmith, D. | 10.30 | Close review of new chart on phlebotomist placements, discussing possible changes with S. Tromble; finalize current draft of responses and circulate to the client and JDA counsel; coordinate upcoming meetings with D. Sbertoli; conference with B. O'Connor on CID responses; discuss overlap issues related to provision of phlebotomists; discuss follow-up on state law issues with L. Hoey; meet with L. Hoey to review outstanding items; review Bent Tree physician's correspondence; call with L. Flippo on current status; review new | 5,098.50 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843870

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | comments from D. Gardner on CID response; review comments from JDA counsel on CID drafts; discuss status of interview materials with team; review outline for D. Kung interview; assemble new documents for upcoming meeting with D. Kung; draft agenda for upcoming meeting with the Saranac Group. | |
| 02/06/14 | Tromble, S. | 5.90 | Work on CID IOP exhibits and final email an surgical productions. Review Kung interview outline. | 4,035.60 |
| 02/06/14 | Wright, M. | 2.50 | Draft C. Wiltshire interview outline; draft D. Kung interview outline. | 312.50 |
| 02/06/14 | Grinstein, A. | 0.50 | Burning HDL-CIDv002 production to media. | 101.25 |
| 02/06/14 | Wesnousky, C. | 0.50 | Coordinate mailing of additional copy of HDL-CIDv002 and run searches for addresses for S. Tromble. | 85.50 |
| 02/06/14 | Jones, J. | 1.40 | Coordinate with case team regarding production; run searches and prepare documents for attorney review. | 428.40 |
| 02/06/14 | Nissi, N. | 0.30 | Coordinate the creation of the replacement production disc for the DOJ. | 60.75 |
| 02/07/14 | Hoey, L. | 2.20 | Telephone conference with D. Rhinesmith, P. Holman, and T. O'Neil regarding developments and strategy; conference with D. Rhinesmith regarding pending matters, production, privilege log etc; telephone conference with C. Hall regarding CID responses; telephone conference with I. Martin regarding status; conference with D. Rhinesmith; telephone conference with P. Holman, D. Gersh and D. Rhinesmith regarding Stark issues; attention to follow-up email regarding potential Stark issues; telephone conference with C. Hall; follow-up telephone conference with T. Mallory regarding CID responses; correspondence with DOJ regarding same. | 1,623.60 |
| 02/07/14 | O'Connor, B. | 2.00 | Review of CID responses and attention to several ongoing issues -- Bent Tree, Heritage, etc. | 2,160.00 |
| 02/07/14 | Holman, P. | 1.30 | Participate in weekly status conference with T. O'Neil; review latest email production documents; advise D. Rhinesmith regarding CID response. | 783.90 |
| 02/07/14 | Langille, S. | 0.80 | Assist D. Rhinesmith in preparing response to interrogatories. | 100.00 |
| 02/07/14 | Rhinesmith, D. | 8.20 | Call with the Saranac Group; draft agenda | 4,059.00 |

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843871

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | for meeting and meet with L. Hoey on open items, including discussion of CID drafts; finalize exhibits and present to L. Hoey for final review; discuss phlebotomist placement with S. Tromble; call with C. Hall on current status; meet with D. Gersh and team on potential handling of key items; work with M. Wright to finalize D. Kung interview binder for delivery; circulate updated draft CID response to JDA counsel and leadership; coordinate delivery of interview materials; outline investigation issues for follow-up with K. Johnson; call with K. Johnson on outstanding items. | |
| 02/07/14 | Tromble, S. | 7.20 | Work on surgical production, email production, privilege log, and CID response. | 4,924.80 |
| 02/07/14 | Wright, M. | 1.50 | Prepare interview outline for D. Kung. | 187.50 |
| 02/07/14 | Sheppard II, K. | 0.50 | Review for accuracy and denote necessary changes to client matter materials and documentation, per request of N. Wolack | 65.25 |
| 02/07/14 | Wesnousky, C. | 3.30 | Pull and organize materials for Kung Interview Outline and create matching index; assist S. Tromble with finalizing Second Supplemental CID Exhibits for production, coordinate and log outgoing production and production materials to DOJ and client. | 564.30 |
| 02/07/14 | Wolack, N. | 3.10 | Coordinate and amend printing of Darek Kung review materials per the request of M. Wright. | 516.15 |
| 02/07/14 | Jones, J. | 1.10 | Coordinate with case team regarding production; prepare documents for production. | 336.60 |
| 02/07/14 | Nissi, N. | 3.50 | Process and load the Financial Records documents; prepare the JDA version of the surgical production; communicate with the case team re: the same; prepare the production of the CID exhibits. | 708.75 |
| 02/08/14 | Hoey, L. | 0.10 | Email correspondence with T. Mallory and D. Rhinesmith regarding CID responses. | 73.80 |
| 02/08/14 | Rhinesmith, D. | 1.20 | Review new comments from T. Mallory on latest draft of draft CID responses; summarize changes to L. Hoey; follow-up on changes with M. Lampert; revise and update draft based on new information from T. Mallory and feedback from team. | 594.00 |
| 02/09/14 | Hoey, L. | 0.30 | Attention to email regarding cover letters and productions of CID responses; attention to email regarding follow-up with K. | 221.40 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843872

| Date | Timekeeper | Hours | Description | Amount |
|------|------------|-------|-------------|--------|
| | | | Johnson on compliance efforts; attention to email with T. Mallory; attention to email with J. Kelly regarding D. Kung interview. | |
| 02/09/14 | Rhinesmith, D. | 2.20 | Discuss updates to CID responses with team; discuss changes involving CMS and references to the same with P. Holman; correspond with N. Nissi on production process and next steps; review final production with S. Tromble; discuss language with M. Lampert and D. Gardner; send complete update on production and access outline to JDA counsel; correspond with J. Kelly and L. Kung on upcoming interviews; finalized CID draft. | 1,089.00 |
| 02/09/14 | Nissi, N. | 0.50 | Finalize the CID production; communicate with the case team re: the same. | 101.25 |
| 02/10/14 | Hoey, L. | 0.70 | Attention to emails with client regarding NC; attention to email regarding D. Kung interview; telephone conference with C. Hall. | 516.60 |
| 02/10/14 | O'Connor, B. | 1.00 | Attention to overpayment issues -- Bent Tree and Heritage. | 1,080.00 |
| 02/10/14 | Holman, P. | 0.10 | Advise D. Rhinesmith regarding responses to CID. | 60.30 |
| 02/10/14 | Rhinesmith, D. | 8.40 | Final review of document set for CID production, finalizing summary narrative and exhibits, and circulate to DOJ with cover email Discuss current approach to investigative issues with P. Holman; ;coordinate delivery and final printing with S. Tromble; collect package of summary material per request of D. Gersh, identifying key risk areas and recent developments; review new email from D. Sbertoli and L. Hoey; follow up with JDA team on access issues; work with P. Holman and B. O'Connor to plan upcoming meeting with compliance group; work with N. Wolack on materials for upcoming interview; conference with P. Holman and M. Lampert on key developments related to compliance program and outstanding items; call with K. Johnson on outstanding issues and key next steps; email with L. Hoey; follow-up with M. Wright on upcoming interviews. | 4,158.00 |
| 02/10/14 | Tromble, S. | 4.80 | Work on CID production and privilege log for subpoena production, start review of Kung outline. | 3,283.20 |
| 02/10/14 | Wesnousky, C. | 1.50 | Work with S. Tromble and N. Nissi to | 256.50 |

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843873

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | produce HDL-CIDv003, log and track outgoing productions. | |
| 02/10/14 | Jones, J. | 1.70 | Coordinate with case team regarding production; prepare documents for production; coordinate with JDA counsel regarding database issues. | 520.20 |
| 02/10/14 | Nissi, N. | 1.00 | Update the production files; create the production media; communicate with the case team re: the same; create disc of the CID response for the client. | 202.50 |
| 02/11/14 | Hoey, L. | 0.10 | Attention to email with C. Hall and D. Rhinesmith. | 73.80 |
| 02/11/14 | O'Connor, B. | 2.00 | Attention to Lenders meetings, Bent Tree and Heritage; attention to going forward compliance issues. | 2,160.00 |
| 02/11/14 | Dulis, C. | 0.50 | Confer with S. Tromble regarding review of copay waiver documents. | 62.50 |
| 02/11/14 | Rhinesmith, D. | 9.80 | Edit and update C. Wiltshire interview outline, discussing status of interview with team; work with P. Holman on identification of parties for chart; coordinate upcoming meetings for L. Hoey; follow-up with B. Covington, counsel for T. Mallory; discuss exit interview with P. Holman; review, revise, and update exit interview for S. Carroll; review of all exhibits to be used in coming interviews; work with team to address password and access issues; call with D. Kung and J. Kelly on upcoming meeting; discuss final changes to interview exhibits; work with S. Tromble to create strategy for handling of ongoing internal audits; work with M. Wright to further updates; finalize package of interview materials for L. Hoey. | 4,851.00 |
| 02/11/14 | Tromble, S. | 3.30 | Manage review of privileged documents related to copay waiver and IOP audit; manage final email and surgical productions. | 2,257.20 |
| 02/11/14 | Wright, M. | 1.00 | Prepare S. Carroll and C. Wiltshire interview outline materials. | 125.00 |
| 02/11/14 | Wesnousky, C. | 2.70 | Pull and organize materials for C. Wilshire Interview; pull additional documents from Kroll for C. Dulis and correspond with team regarding upcoming production. | 461.70 |
| 02/11/14 | Wolack, N. | 0.80 | Coordinate mini-binder printing of Derek Kung interview materials. | 133.20 |
| 02/11/14 | Jones, J. | 1.20 | Coordinate with case team regarding production; prepare final production. | 367.20 |
| 02/11/14 | Nissi, N. | 0.50 | Communicate with the case team re: | 101.25 |

Our Reference No.: 110129-0002

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843874

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | password for thumb drive; communicate with the case team re: Kroll instructions for D. Sbertoli; communicate with the case team re: next available bates number and production volume. | |
| 02/12/14 | Hoey, L. | 0.70 | Attention to email regarding repayment obligations and final production; attention to email regarding new subpoena; telephone conference with D. Rhinesmith regarding outstanding matters, production to DOJ; emails with D. Sbertoli regarding NC subpoena. | 516.60 |
| 02/12/14 | O'Connor, B. | 1.50 | Prepare for investor discussions. | 1,620.00 |
| 02/12/14 | Harrison, M. | 0.20 | Exchange e-mail with S. Tromble regarding finalizing privilege and redaction logs. | 112.50 |
| 02/12/14 | Holman, P. | 0.30 | Participate in phone conference with D. Rhinesmith regarding investigations. | 180.90 |
| 02/12/14 | Rhinesmith, D. | 9.70 | Map out plan for working to address ongoing compliance risk areas with K. Johnson; make final changes to interview outlines and packages of materials for upcoming interviews with S. Carroll and C. Wiltshire; correspond with C. Wesnousky and N. Wolack on finalizing interview materials; finalize plans for call with the Saranac Group; close review of new material provided by D. Sbertoli; direct follow-up research into key practice per request from DOJ, including close review of contracts and email; summarize potential issues related to subpoena; work with L. Guo on identifying issues areas; close review of NDAs; summarize findings related to practice and begin draft memorandum. | 4,801.50 |
| 02/12/14 | Tromble, S. | 4.90 | Work on final surgical and email productions. | 3,351.60 |
| 02/12/14 | Wright, M. | 1.50 | Prepare interview outlines for C. Wiltshire and S. Carroll. | 187.50 |
| 02/12/14 | Wesnousky, C. | 2.00 | Assist M. Wright with edits to Carroll and Wiltshire interview outlines and materials; add bates number information to supplemental P&H redaction log; file and organize workspace materials; pull documents for C. Dulis and D. Rhinesmith. | 342.00 |
| 02/12/14 | Wolack, N. | 2.60 | Coordinate printing and create indexes and other materials for Wiltshire interview and supplemental binder and Carroll binder. | 432.90 |
| 02/12/14 | Nissi, N. | 0.50 | Download the Kroll production delivery; create the third party subpoena template | 101.25 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843875

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | searches per attorney request. | |
| 02/13/14 | Lampert, M. | 0.30 | Call L. Hoey and D. Rhinesmith regarding call with D. Sbertoli regarding Heritage and Bent Tree. | 216.00 |
| 02/13/14 | O'Connor, B. | 2.00 | Attention to CID response, Bent Tree and Heritage, North Carolina subpoena, strategy going forward; bank discussions. | 2,160.00 |
| 02/13/14 | Holman, P. | 0.50 | Advise D. Rhinesmith regarding advice given to client; participate in conference regarding investigation. | 301.50 |
| 02/13/14 | Rhinesmith, D. | 9.90 | Follow-up discussion with internal team on next steps on grand jury documentation; call with M. Lampert on upcoming meeting with K. Johnson; additional research into practice in North Carolina; review relevant compliance risks associated with New York law; draft outline for upcoming meeting with P. Holman; discuss responsiveness of key documents per request of T. Mallory; review key phlebotomy related documents and correspondence with relevant medical practices, including summary to B. O'Connor; discuss responsiveness to new DOJ subpoena and process with S. Tromble and team; update scheduling for interviews; discussing P&H follow-up with L. Guo; final review of interview outline materials; meet with L. Hoey and call DOJ; meeting with L. Hoey, call to C. Hall. | 4,900.50 |
| 02/13/14 | Tromble, S. | 4.10 | Work on final surgical production; work with client on financial reports for final production. | 2,804.40 |
| 02/13/14 | Wolack, N. | 1.30 | Update JDA communication tracking log. | 216.45 |
| 02/13/14 | Jones, J. | 1.10 | Coordinate with case team regarding production; prepare documents for production. | 336.60 |
| 02/13/14 | Nissi, N. | 1.10 | Reset Bill Kettlewell's Kroll password; communicate with the case team re: production prep and issue code in production set. | 222.75 |
| 02/14/14 | Hoey, L. | 1.40 | Preparation conference call with HDL-Ropes team regarding disclosure issues; telephone conference with D. Sbertoli, K. Johnson, B. O'Connor and M. Lampert regarding Stark issues; telephone conference with D. Rhinesmith regarding outstanding items; drafting production email to USAO; follow-up emails with D. Sbertoli regarding exit interviews. | 1,033.20 |

Our Reference No.: 110129-0002

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 02/14/14 | Lampert, M. | 2.40 | Call with investigation team regarding current matters; prepare for and calls with D. Sbertoli, K. Johnson, B. O'Connor, L. Hoey regarding remedy of regulatory matters. | 1,728.00 |
| 02/14/14 | O'Connor, B. | 1.80 | Participate in calls re: CCO, Bent Tree, Heritage, Bank discussions and other issues. | 1,944.00 |
| 02/14/14 | Guo, L. | 0.80 | Prepare data related to NC providers for subpoena response. | 100.00 |
| 02/14/14 | Holman, P. | 0.90 | Participate in weekly status conference with T. O'Neil, M. Lampert and D. Rhinesmith. | 542.70 |
| 02/14/14 | Rhinesmith, D. | 7.30 | Create outline of upcoming and draft agenda for Saranac Group call; call with the Saranac Group; follow-up discussion with D. Gersh; follow-up with D. Goffman on Cain Brothers scheduling; send key documents and JDA counsel material for tracking; follow-up with B. O'Connor on upcoming calls; discuss next steps with T. Henley; finalize materials for circulation to D. Sbertoli ahead of upcoming interviews; call with M. Lampert and L. Hoey to prepare for upcoming teleconference; teleconference with client and team, preparing and updating list of follow-up items; research issues related to key practice. | 3,613.50 |
| 02/14/14 | Tromble, S. | 6.30 | Work on final productions; participate in call to discuss response to third party subpoena. | 4,309.20 |
| 02/14/14 | Wesnousky, C. | 1.50 | Prepare and log DOJ production, coordinate mailing and finalize privilege and redaction logs for production. | 256.50 |
| 02/14/14 | Wolack, N. | 3.20 | Prepare binder materials of Wiltshire and Carroll binder per the request of D. Rhinesmith. | 532.80 |
| 02/14/14 | Jones, J. | 0.70 | Run searches and prepare documents for attorney review. | 214.20 |
| 02/14/14 | Nissi, N. | 2.80 | Communicate with the case team re: production prep; replace the Lab Payments excel files; run the surgical production and combine with the Kroll production; communicate with the case team re: third party subpoena response plan. | 567.00 |
| 02/16/14 | Rhinesmith, D. | 0.40 | Follow-up calls with D. Goffman; update outstanding items list; correspond on production materials with N. Wolack. | 198.00 |
| 02/17/14 | Hoey, L. | 2.00 | Attention to client email regarding centrifuges; attention to email regarding communications with Maria Medical; telephone conference with D. Sbertoli regarding Maria Medical; telephone | 1,476.00 |

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843877

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | conference with D. Rhinesmith and M. Lampert regarding outstanding issues; telephone conference with D. Gersh regarding strategy; email communications with B. O'Connor; follow-up emails with D. Rhinesmith regarding interviews of employees and counsel for individuals; follow-up emails with M. Lampert and D. Gersh regarding regulatory issues. | |
| 02/17/14 | Lampert, M. | 1.90 | Calls with L. Hoey, D. Rhinesmith, and others regarding compliance structure and subpoena to physician practice; related email. | 1,368.00 |
| 02/17/14 | O'Connor, B. | 1.50 | Attention to CCO, Bent Tree, Heritage, and N. Carolina issues; prepare for bank calls. | 1,620.00 |
| 02/17/14 | Rhinesmith, D. | 2.90 | Call with L. Hoey and M. Lampert on recent developments, taking notes; follow up with D. Gersh on coinsurance issues; review prior research on counsel for key employees, summarize, and send to L. Hoey; discuss plan for upcoming interviews with L. Hoey; follow-up with E. Barnes on interviews; email with P. Holman on coinsurance issues. | 1,435.50 |
| 02/18/14 | Hoey, L. | 2.40 | Telephone conference with B. O'Connor and follow-up emails and voicemail with D. Rhinesmith regarding diligence calls, EDNC subpoena, and strategy issues. Telephone conference with M. Lampert regarding regulatory issues and compliance outsourcing resources; telephone conference with D. Rhinesmith regarding bank calls and interviews; reviewing outlines and documents for S. Carroll and C. Wiltshire interviews; telephone conference with D. Rhinesmith regarding NC subpoena; voicemail to USAO in NC; drafting follow-up email to client. | 1,771.20 |
| 02/18/14 | O'Connor, B. | 5.50 | Attention to new North Carolina subpoena set, Bent Tree, Heritage and CCO issues. Prepare for and participate in calls with BAML, PNC and GE; post-call debriefs. | 5,940.00 |
| 02/18/14 | Dulis, C. | 3.60 | Review Kung custodial production documents to identify key copay waiver docs. | 450.00 |
| 02/18/14 | Holman, P. | 0.30 | Advise D. Rhinesmith regarding interview preparation. | 180.90 |
| 02/18/14 | Rhinesmith, D. | 9.80 | Correspond with L. Hoey and B. O'Connor in preparation for upcoming calls; preparation call with B. O'Connor and D. | 4,851.00 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | Sbertoli for upcoming calls; call with PNC bank regarding potential investment and current issues; call with GE Healthcare regarding investment and potential issue areas; call with BAML regarding same; call with L. Hoey on open items; finalize package of material with N. Wolack; coordinate logistics for upcoming interviews; final review and preparation for upcoming interviews, including responding to specific questions from L. Hoey; work with P. Holman on in-network coinsurance issues. | |
| 02/18/14 | Tromble, S. | 0.30 | Manage advice of counsel copay review. | 205.20 |
| 02/18/14 | Wolack, N. | 3.90 | Assemble and compile documents for initial response and exhibit information; compile documents requested by C. Dulis and prepared portfolio. | 649.35 |
| 02/19/14 | Hoey, L. | 6.50 | Preparation for and participation in interviews of Cheryl Wiltshire and Steve Carroll; conferences with D. Sbertoli regarding strategy and outstanding issues; telephone conferences with D. Sbertoli and B O'Connor and D. Rhinesmith regarding compliance and next steps; telephone conference with Duff & Phelps; telephone conference with C. Hall; conference with D. Rhinesmith and telephone conference M. Lampert regarding compliance; follow-up with D. Gersh. | 4,797.00 |
| 02/19/14 | Lampert, M. | 1.80 | Calls L. Hoey and D. Rhinesmith regarding witness interview; calls regarding CCO support. | 1,296.00 |
| 02/19/14 | O'Connor, B. | 1.50 | Attention to Banks' issues and miscellaneous other issues. | 1,620.00 |
| 02/19/14 | Rhinesmith, D. | 9.40 | Work with P. Holman regarding upcoming meetings; final prep with L. Hoey for upcoming interviews; interview with C. Wiltshire, debrief with L. Hoey; interview with S. Carroll, debrief with team; correspond with P. Holman and M. Lampert on current developments and interview findings; conference with D. Sbertoli on next steps and investigation items; discuss developments and updates with S. Tromble; summarize interview with C. Wiltshire; draft agenda for upcoming call; draft and circulate update to team. | 4,653.00 |
| 02/19/14 | Wesnousky, C. | 0.40 | Log recent production into LegalKey and | 68.40 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843879

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | update production log. | |
| 02/20/14 | Hoey, L. | 1.20 | Email and call with Lampert regarding Maria medical; follow-up emails with client, email and telephone conference with D. Gersh regarding compliance committee minutes, email and telephone conference with D. Rhinesmith regarding co-insurance analysis; attention to K. Johnson email and telephone conference with D. Sbertoli regarding same; follow-up with D. Rhinesmith regarding compliance assistance. | 885.60 |
| 02/20/14 | Lampert, M. | 1.10 | Call K. Johnson regarding P&H review; review payment figures and email regarding strategy regarding Heritage and others. | 792.00 |
| 02/20/14 | O'Connor, B. | 2.00 | Attention to miscellaneous issues potentially on DOJ radar. Attention to issues of concern to the Banks. | 2,160.00 |
| 02/20/14 | Harrison, M. | 0.30 | Exchange e-mail with D. Rhinesmith regarding minutes question; telephone call with D. Rhinesmith regarding minutes and privilege. | 168.75 |
| 02/20/14 | Rhinesmith, D. | 5.10 | Finalize update and circulate to team; begin draft of new slide deck for potential presentation; correspond with L. Hoey on latest developments related to DOJ subpoena and practice; review email from K. Johnson and discuss with team; call with the Saranac group; review correspondence from T. Mallory on outstanding requests; review minutes of compliance committee meetings, summarizing issues to L. Hoey; close review of potential areas of discussion on copay vs. coinsurance, summarizing findings to L. Hoey. | 2,524.50 |
| 02/21/14 | Hoey, L. | 0.20 | Attention to email regarding coinsurance issue; drafting email to client regarding compliance support options. | 147.60 |
| 02/21/14 | Lampert, M. | 3.10 | Review and email regarding compliance program structure and supporting leases, CHC placement, coinsurance, and P&H; call P. Holman and D. Gersh. | 2,232.00 |
| 02/21/14 | O'Connor, B. | 0.80 | Several calls and emails with L. Hoey and D. Rhinesmith re: miscellaneous issues. | 864.00 |
| 02/21/14 | Rhinesmith, D. | 0.50 | Review correspondence from C. Hall; follow up with M. Lampert; coordinate meeting for Monday; email with L. Hoey. | 247.50 |
| 02/21/14 | Tromble, S. | 0.40 | Meet with P. Holman regarding P&H/IOP audit. | 273.60 |
| 02/22/14 | Hoey, L. | 0.20 | Attention to email regarding compliance | 147.60 |

Our Reference No.: 110129-0002

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843880

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | assistance; attention to email with team regarding employee interviews. | |
| 02/23/14 | Rhinesmith, D. | 0.70 | Draft agenda for upcoming meeting with L. Hoey; follow-up on billing issue with M. Lampert; review notes and materials ahead of upcoming discussions. | 346.50 |
| 02/24/14 | Hoey, L. | 3.00 | Emails with A. Burroughs regarding counsel; conference with M. Lampert regarding co-insurance; telephone conference with D. Rhinesmith regarding next steps; telephone conference with D. Sbertoli; preparation telephone conference with M. Lampert and D. Rhinesmith regarding call on co-insurance; participation in call with S. Ewing, D. Rhinesmith and M. Lampert regarding co-insurance; telephone conference with Allison Borroughs; attention to email regarding P&H recoupment; drafting follow-up emails with client regarding counsel for individuals; telephone conference with D. Gersh regarding strategy and HIPAA disclosures. | 2,214.00 |
| 02/24/14 | O'Connor, B. | 1.00 | Attention to Johnson counsel and several others issues. | 1,080.00 |
| 02/24/14 | Rhinesmith, D. | 6.10 | Discuss representation with L. Hoey and provide complete set of conflicts information to A. Burroughs; call with special agent Taylor; review coinsurance analysis from health care team and discuss with team; call with M. Lampert on health care analysis related to billing issue; call with Saul Ewing team on analysis; discuss draw services audits with P. Holman; summarize interview with S. Carroll. | 3,019.50 |
| 02/25/14 | Hoey, L. | 0.50 | Attention to email with client; telephone conference with K. Johnson regarding interview; attention to follow-up emails regarding same; conference with D. Rhinesmith. | 369.00 |
| 02/25/14 | Lampert, M. | 1.20 | Confer with B. O'Connor and review Riggins diligence list. | 864.00 |
| 02/25/14 | O'Connor, B. | 2.00 | Call re: various issues with Doug Sbertoli (Banks, GE and other issues) and prep for same. | 2,160.00 |
| 02/25/14 | Holman, P. | 0.70 | Advise D. Rhinesmith regarding claims processing. | 422.10 |
| 02/25/14 | Rhinesmith, D. | 3.00 | Discuss next steps in potential future interviews; review recent diligence requests and summarize key issues to B. O'Connor; | 1,485.00 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843881

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | follow-up with L. Hoey on potential disclosures; discuss interviews with S. Tromble; draft key points on sample splitting with P. Holman; review records related to Medicus Laboratories, highlighting key similarities to current matter and circulating findings. | |
| 02/26/14 | Hoey, L. | 1.70 | Participating in telephone conference with Saul Ewing and Ropes team regarding statutes in Colorado and Florida; follow-up telephone conference with D. Rhinesmith and M. Lampert; attention to email regarding Humana interactions; conference with Brien O'Connor and David Rhinesmith; telephone conference with C. Hall and D. Rhinesmith; attention to follow-up emails. | 1,254.60 |
| 02/26/14 | O'Connor, B. | 0.50 | Attention to co-pay, co-insurance policy going ahead. | 540.00 |
| 02/26/14 | Rhinesmith, D. | 9.10 | Update call with B. O'Connor and L. Hoey; call with M. Lampert and Saul Ewing team regarding collection analysis; draft points on takeaways from call; review key records from Saul Ewing; draft complete list of outstanding items for upcoming review call with B. O'Connor; follow up on next steps in analysis with M. Lampert; direct N. Wolack in pulling key documents per client request; discuss outstanding issues with L. Hoey; draft JDA for counsel to K. Johnson; review documents potentially implicated by recent requests from banks; draft undertaking for K. Johnson; draft agenda for upcoming call and update to team. | 4,504.50 |
| 02/26/14 | Wolack, N. | 0.60 | Provide attorney D. Rhinesmith with documents requested. | 99.90 |
| 02/27/14 | Hoey, L. | 1.70 | Telephone conference with D. Sbertoli regarding patient responsibility; follow-up emails with Ropes team regarding same; reviewing and drafting emails for undertaking and joint defense agreement for K. Johnson; telephone conference with D. Rhinesmith regarding scheduling co-insurance call; telephone conference with D. Gersh regarding coinsurance discount; reviewing talking points; emails with C. Hall in preparation for call; reviewing physician notice and telephone conference with D. Rhinesmith for edits. | 1,254.60 |
| 02/27/14 | O'Connor, B. | 0.50 | Attention to co-pay/co-insurance issue. | 540.00 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843882

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 02/27/14 | Rhinesmith, D. | 6.80 | Team update on matter, discussing with S. Tromble; call with the Saranac Group; discuss CHCs and potential talking points with team; highlight changes to JDA to L. Hoey; follow up on potential conflicts with team; discuss patient responsibility amount talking points; highlight and summarize key findings from key insurance letters; correspond on state law billing issues; review annual notification and make comments; discuss next steps and follow-up with C. Hall; review further edits to letter from M. Lampert. | 3,366.00 |
| 02/27/14 | Tromble, S. | 0.60 | Discussion with D. Rhinesmith regarding copay issue; train in Relativity. | 410.40 |
| 02/28/14 | Hoey, L. | 3.50 | Telephone conference with C. Hall, D. Rhinesmith and Saul Ewing colleague regarding coinsurance; telephone conference with Saul Ewing team, Ropes team, D. Sbertoli, T. Mallory and C. Wiltshire regarding co-insurance; follow-up telephone conference with D. Gersh; telephone conference with M. Lampert and D. Rhinesmith; attention to follow- up emails with team; emails with counsel for K. Johnson and scheduling meeting with same; attention to draft email to client regarding language for billing statements; telephone conference with C. Hall regarding coinsurance; email correspondence with D. Rhinesmith and M. Lampert regarding analysis. | 2,583.00 |
| 02/28/14 | O'Connor, B. | 2.00 | Participate in calls; review and comment on federal co-insurance issues. | 2,160.00 |
| 02/28/14 | Rhinesmith, D. | 6.30 | Client team call to discuss regulatory issues related to patient contributions; review prior copay analysis; prep for call with L. Hoey and B. O'Connor; work with M. Lampert on potential adjustments to HDL billing and language for changes to policies; prepare materials for circulation to JDA counsel; discuss regulatory analysis and draft summary email for team. | 3,118.50 |
| 02/28/14 | Wolack, N. | 0.50 | Provide attorney D. Rhinesmith with interrogatory response materials. | 83.25 |

| | | Total Hours | 383.10 | | Total Amount $ | 203,437.45 |

Our Reference No.: 110129-0002

## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Hoey, Laura G. | 32.70 | 738.00 | 24,132.60 |
| Lampert, Michael B. | 13.30 | 720.00 | 9,576.00 |
| O'Connor, Brien T. | 30.60 | 1,080.00 | 33,048.00 |
| Dulis, Caleb | 5.90 | 125.00 | 737.50 |
| Guo, Lisa | 0.80 | 125.00 | 100.00 |
| Harrison, Martha K. | 1.80 | 562.50 | 1,012.50 |
| Holman, Peter | 6.70 | 603.00 | 4,040.10 |
| Langille, Sean | 0.80 | 125.00 | 100.00 |
| Rhinesmith, David | 158.30 | 495.00 | 78,358.50 |
| Tromble, Stacy A. | 56.20 | 684.00 | 38,440.80 |
| Wright, Matthew | 18.50 | 125.00 | 2,312.50 |
| Grinstein, Alexander | 3.80 | 202.50 | 769.50 |
| Sheppard II, Kevin M. | 0.50 | 130.50 | 65.25 |
| Wesnousky, Carolyn M. | 13.20 | 171.00 | 2,257.20 |
| Wolack, Nathaniel | 18.00 | 166.50 | 2,997.00 |
| Jones, Jessica M. | 10.00 | 306.00 | 3,060.00 |
| Nissi, Nordo M. | 12.00 | 202.50 | 2,430.00 |
| **Total Hours** | **383.10** | **Total Amount $** | **203,437.45** |

## Detail of Disbursements

### Courier Service

| Date | Description | Amount |
|---|---|---|
| 02/07/14 | Invoice No: 255211078 Trk#: 797761182304 Paid to: Fedex per 54475 Ship To: Jennifer Davis, Paralegal | 17.80 |
| 02/07/14 | Invoice No: 255211078 Trk#: 797761205798 Paid to: Fedex per 54475 Ship To: James Leventis, AUSA | 18.67 |
| 02/07/14 | Invoice No: 255211078 Trk#: 797761417098 Paid to: Fedex per 54475 Ship To: Douglas Sbertoli, Esq | 17.80 |
| 02/10/14 | Courier Service - Paid to: Washington Express LLC - Ropes Gray 700 12th ST NW Washington, DC 20001 - DOJ 601 D st NW Washington, DC 20004 | 30.93 |
| 02/14/14 | Invoice No: 255942197 Trk#: 797839664994 Paid to: Fedex per 54475 Ship To: ATTN Elizabeth Strawn, Esq | 17.92 |
| 02/14/14 | Invoice No: 255942197 Trk#: 797855029032 Paid to: Fedex per 54475 Ship To: Douglas Sbertoli, Esq | 17.92 |
| 02/14/14 | Invoice No: 255942197 Trk#: 797855045429 Paid to: Fedex per 54475 Ship To: Christopher R Hall | 16.28 |
| 02/14/14 | Invoice No: 255942197 Trk#: 797864036955 Paid to: Fedex per 54475 Ship To: James Leventis, AUSA | 18.79 |
| 02/14/14 | Invoice No: 255942197 Trk#: 797871222110 Paid to: Fedex per 54475 Ship To: Douglas Sbertoli, Esq | 17.92 |
| 02/14/14 | Invoice No: 255931933 Trk#: 797857919110 Paid to: Fedex per 54750 Ship To: John E Kelly | 33.00 |
| 02/21/14 | Invoice No: 256682333 Trk#: 797928315309 Paid to: Fedex per 52589 Ship To: Douglas Sbertoli, Esq | 35.73 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843884

ROPES & GRAY LLP

| | **Detail of Disbursements** | | |
|---|---|---|---|
| 02/21/14 | Invoice No: 256685039 Trk#: 797918966691 Paid to: Fedex per 54475 Ship To: James Leventis, AUSA | | 18.79 |
| 02/21/14 | Invoice No: 256685039 Trk#: 797918973936 Paid to: Fedex per 54475 Ship To: ATTN Elizabeth Strawn | | 17.92 |
| | | Courier Service | 279.47 |

| | | | |
|---|---|---|---|
| | **Total Disbursements** | **$** | **279.47** |

| | | | |
|---|---|---|---|
| Services | | $ | 203,437.45 |
| Total Disbursements and Charges | | | 279.47 |
| **Total Due** | | **$** | **203,716.92** |

Our Reference No.: 110129-0002

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843885



ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32ⁿᵈ FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200  F 312-845-5500
WWW.ROPESGRAY.COM

Invoice No.: 849485
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

Re: South Carolina USAO Investigation

| | | |
|---|---|---|
| Services | $ | 203,437.45 |
| Total Disbursements and Charges | | 279.47 |
| TOTAL DUE THIS INVOICE | $ | 203,716.92 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:**<br>Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | **ACH Fund Transfers:**<br>Ropes & Gray LLP<br>Account No. 479-19002<br>c/o Bank of America<br>100 Federal Street<br>Boston, MA  02110-2624<br>ABA No.: 011000138 | **Federal Wire Transfers:**<br>Ropes & Gray LLP<br>Account No. 479-19002<br>c/o Bank of America<br>100 Federal Street<br>Boston, MA  02110-2624<br>ABA No.: 0260-0959-3 (Domestic)<br>Swift Code: BOFAUS3N (Foreign) |

Our Reference No.: 110129-0002

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF**                    HDL00843886
**OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

 ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32nd FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200   F 312-845-5500
WWW.ROPESGRAY.COM



Invoice No.: 849486
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

    Re: Advice re: General Regulatory Matters

FOR PROFESSIONAL SERVICES rendered through February 28, 2014.

| | | |
|---|---|---|
| Services | $ | 137,204.55 |
| Total Disbursements and Charges | | 5,726.69 |
| TOTAL | $ | 142,931.24 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP | Ropes & Gray LLP | Ropes & Gray LLP |
| P.O. Box 414265 | Account No. 479-19002 | Account No. 479-19002 |
| Boston, MA  02241-4265 | c/o Bank of America | c/o Bank of America |
| | 100 Federal Street | 100 Federal Street |
| | Boston, MA  02110-2624 | Boston, MA  02110-2624 |
| | ABA No.: 011000138 | ABA No.: 0260-0959-3 (Domestic) |
| | | Swift Code: BOFAUS3N (Foreign) |



RECEIVED
MAR 28 2014
BY:

Our Reference No.: 110129-0003

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843887

| | **Detail of Services** | | |
|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 02/01/14 | Holman, P. | 0.50 | Follow up with D. Gersh regarding email on compliance issues and email same to investigations team. | 301.50 |
| 02/02/14 | Gardner, D. | 0.30 | Reviewing client comments on Humana letter; communications with D. Sbertoli re: same. | 213.30 |
| 02/02/14 | Holman, P. | 0.50 | Revise compliance email and correspond with D. Gersh regarding same. | 301.50 |
| 02/03/14 | Gardner, D. | 0.50 | Communications with D. Sbertoli re: Humana letter; revising and finalizing same. | 355.50 |
| 02/03/14 | Hoffman, S. | 2.60 | Research on processing and handling fee regulations. | 971.10 |
| 02/03/14 | Hoffman, S. | 1.00 | Review and revise processing and handling and Clinical Health Consultant chart. | 373.50 |
| 02/03/14 | Hoffman, S. | 0.10 | E-mail correspondence with L. Rosenbaum regarding follow up on processing and handling and clinical health consultant research. | 37.35 |
| 02/03/14 | Holman, P. | 1.60 | Revise email to K. Johnson regarding compliance matters; draft analysis to K. Johnson regarding promotional matters. | 964.80 |
| 02/03/14 | Rosenbaum, L. | 1.70 | Review state survey re: P&H fees and CHC placement. Revise same. Discuss same with S. Hoffman. | 1,162.80 |
| 02/04/14 | Gardner, D. | 1.30 | Call with D. Sbertoli re: Humana letter; final revisions and proofing of Humana letter and sending to J. Levin. | 924.30 |
| 02/04/14 | Gersh, D. | 0.90 | Address regulatory issues regarding leases and P&H questions; e-mail exchange with L. Hoey and Government Enforcement team. | 753.30 |
| 02/04/14 | Hoffman, S. | 1.90 | Research on processing and handling fee restrictions, revise chart reflecting 6 state survey of applicable laws. | 709.65 |
| 02/04/14 | Hoffman, S. | 0.20 | Meet with L. Rosenbaum regarding conversation with PA department of health concerning P&H fees. | 74.70 |
| 02/04/14 | Holman, P. | 1.50 | Follow up with K. Johnson regarding advice on compliance; review and revise advice to K. Johnson regarding marketing; email to D. Sbertoli regarding coding analysis. | 904.50 |
| 02/04/14 | Rosenbaum, L. | 2.80 | Review CHC and P&H fee chart. Draft email regarding same. Discuss same with S. Hoffman. Revise state survey. | 1,915.20 |
| 02/05/14 | Gersh, D. | 1.60 | Review of 6 state survey regarding P&H and CHC consultation; review and provide comments; conference with P. Holman and D. Rhinesmith. | 1,339.20 |
| 02/05/14 | Lampert, M. | 0.50 | Email and analysis of state P&H analyses, | 360.00 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843888

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | phlebotomist placement analyses. | |
| 02/05/14 | Hoffman, S. | 0.10 | Meeting with L. Rosenbaum regarding additional research on penalties, enforcement and legislative history of NY P&H fee prohibition. | 37.35 |
| 02/05/14 | Hoffman, S. | 1.40 | Research on legislative history and enforcement of New York processing and handling restrictions and prohibition on paying commission to laboratory sales people. | 522.90 |
| 02/05/14 | Holman, P. | 3.20 | Participate in phone conference with K. Johnson regarding phlebotomist placements; review and provide advice to D. Gersh and L. Rosenbaum on survey regarding HDL business practices; participate in phone conference with K. Johnson regarding state regulatory issues and follow up research regarding same. | 1,929.60 |
| 02/05/14 | Peloquin, D. | 0.30 | Research New York clinical laboratory business practices act as it applies to commission sales force. | 148.50 |
| 02/05/14 | Rosenbaum, L. | 2.80 | Review comments from D. Gersh regarding state survey on P&H fees and CHC placement. Review Humana letter. Revise state survey and draft emails regarding same. | 1,915.20 |
| 02/06/14 | Gardner, D. | 0.80 | Reviewing and commenting on Supplemental Responses to Interrogatories. | 568.80 |
| 02/06/14 | Gersh, D. | 1.10 | Address regulatory physician-relationship issues; conference with P. Holman and follow up regarding P&H chart. | 920.70 |
| 02/06/14 | Hoffman, S. | 3.50 | NY regulatory research regarding prohibition on P&H fees and commission payments to laboratory sales people. | 1,307.25 |
| 02/06/14 | Hoffman, S. | 0.10 | Follow up conversation with L.Rosenbaum regarding research on NY P&H and sales force commission regulations. | 37.35 |
| 02/06/14 | Holman, P. | 2.30 | Coordinate review of legislative research for Pennsylvania; review emails regarding compliance matters and respond to same; prepare strategy for review of compliance efforts; coordinate call to discus compliance matters. | 1,386.90 |
| 02/06/14 | Rosenbaum, L. | 1.30 | Discuss NY P&H fee and commissions to contracted sales force laws with S. Hoffman. Discuss same with D. Gersh and P. Holman. Draft email regarding P&H prohibition and commission payments to sales force issue. Review research regarding same. | 889.20 |

Our Reference No.: 110129-0003

### Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 02/06/14 | Cline, P. | 2.00 | Research Legislative history and cases that have enforced NYCRR regulation. | 567.00 |
| 02/07/14 | Gersh, D. | 1.30 | Review of HIPAA reference sheet and data sharing draft; review of lease provision and provide comments to K. Johnson. | 1,088.10 |
| 02/07/14 | Hoffman, S. | 0.60 | Follow up communication with L. Rosenbaum regarding NY regulation of P&H fees and commission payments. | 224.10 |
| 02/07/14 | Holman, P. | 2.20 | Follow up on research regarding state law analysis; correspond with L. Rosenbaum and L. Guo regarding same; conduct analysis regarding physician contract compliance and participate in call with L. Hoey, D. Gersh and D. Rhinesmith regarding same; finalize draft analysis regarding physicians in advertisement and email same to M. Lampert for review. | 1,326.60 |
| 02/07/14 | Peloquin, D. | 1.90 | Look into question of whether clinical laboratories can pay rent to physician offices for space occupied by phlebotomists. | 940.50 |
| 02/07/14 | Peloquin, D. | 0.10 | Phone call with P. Holman regarding research needed related to placement of phlebotomists in physician offices. | 49.50 |
| 02/07/14 | Rosenbaum, L. | 0.60 | Review research regarding NY law regarding P&H fees and payments to contract sales force. Call regulator on no names basis regarding same. Draft emails regarding same. | 410.40 |
| 02/08/14 | Peloquin, D. | 1.50 | Research government enforcement actions involving lease of space by clinical laboratories in physician practices. | 742.50 |
| 02/09/14 | Lampert, M. | 0.80 | Review IOP lease and email P. Holman regarding regulatory analysis; review and revise assessment of advertisements identifying physician names; review and prepare comments on prioritization of internal regulatory investigations. | 576.00 |
| 02/09/14 | Holman, P. | 1.00 | Review analysis regarding marketing and advise L. Guo regarding same; correspondence with D. Peloquin regarding research on recent New Jersey case and review analysis of same; coordinate production of Medicare payments tracking chart. | 603.00 |
| 02/09/14 | Peloquin, D. | 1.00 | Research specifics of amount of fees paid to physicians for blood drawing services in various federal prosecutions. | 495.00 |
| 02/10/14 | Gardner, D. | 0.30 | Communications with D. Sbertoli re: Humana response. | 213.30 |

Our Reference No.: 110129-0003

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 02/10/14 | Lampert, M. | 2.40 | Prepare for and call to K. Johnson regarding analysis of potential reporting and repayment; review IOP lease question; call with P. Holman and D. Rhinesmith regarding related matters. | 1,728.00 |
| 02/10/14 | Hoffman, S. | 0.30 | Research on regulatory exception requirement of compliance with state law. | 112.05 |
| 02/10/14 | Holman, P. | 6.70 | Conduct analysis of space leases for phlebotomists and correspond with M. Lampert regarding same; conduct analysis regarding Pennsylvania P&H law; assist in assessment of Medicare payments; correspond with Dr. Voros to discuss stratification model; draft analysis regarding Virginia contract requirements and email same to M. Lampert; participate in phone conference with M. Lampert and K. Johnson. | 4,040.10 |
| 02/10/14 | Moundas, C. | 0.20 | Discussed status and next steps regarding HIPAA matter with J. Romig. | 111.60 |
| 02/10/14 | Rosenbaum, L. | 3.30 | Review research regarding NY P&H fees and sales force compliance. Draft analysis and call regulator on no-names basis. | 2,257.20 |
| 02/11/14 | Lampert, M. | 1.00 | Call P. Holman regarding compliance matters for consideration with K. Johnson and D. Sbertoli and business courtesies policy; call P. Holman regarding NY commission and P&H prohibitions; review payment history. | 720.00 |
| 02/11/14 | Hoffman, S. | 1.10 | Combination of NY laboratory regulations. | 410.85 |
| 02/11/14 | Holman, P. | 5.80 | Participate in weekly status conference with M. Lampert; coordinate with C. Wiltshire regarding Synovec responses; review and revise tables for Medicare advice and email same with explanation to K. Johnson; correspond and confer with M. Lampert regarding New York law; revise work plan with status of compliance activities. | 3,497.40 |
| 02/11/14 | Rosenbaum, L. | 1.50 | Draft email regarding NY law regarding P&H fees and sales commissions. | 1,026.00 |
| 02/11/14 | Joo, D. | 1.50 | Discuss with P. Holman Heritage Medicare Payments Assessment. Draft appropriate charts for the entities. | 236.25 |
| 02/12/14 | Lampert, M. | 1.80 | Revise NY P&H and sales staff email; call with K. Johnson and D. Sbertoli regarding IOP lease and NY regulations; email regarding NY regulations; review CME question. | 1,296.00 |
| 02/12/14 | Holman, P. | 5.50 | Participate in weekly compliance call with | 3,316.50 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843891

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | D. Sbertoli, K. Johnson and M. Lampert; research and revise analysis regarding Pennsylvania laws; correspond with M. Lampert regarding research on New York; correspond with M. Lampert regarding Friday call with D. Sbertoli and K. Johnson on ongoing investigations. | |
| 02/12/14 | Rosenbaum, L. | 2.10 | Draft email to NY regulator regarding P&H fees and sales commissions. Discuss same with P. Holman. Review and respond to emails regarding same. | 1,436.40 |
| 02/13/14 | Lampert, M. | 1.60 | Call K. Johnson regarding speaker bureau. | 1,152.00 |
| 02/13/14 | Holman, P. | 2.80 | Participate in call with Dr. Voros regarding stratification tool; coordinate with A. Brandt regarding same; revise assessment of Pennsylvania law regarding business practices; prepare agenda for call with D. Sbertoli and K. Johnson regarding compliance investigations. | 1,688.40 |
| 02/13/14 | Moundas, C. | 0.30 | Compiled and summarized HIPAA engagement attorney-client privilege language and procedures for J. Romig review. | 167.40 |
| 02/14/14 | Gersh, D. | 0.80 | Calls with M. Lampert and L. Hoey; follow up regarding co-insurance issues vs. co-pay and deductible issues. | 669.60 |
| 02/14/14 | Lampert, M. | 0.10 | Review K. Johnson speaker bureau inquiry. | 72.00 |
| 02/17/14 | Gersh, D. | 1.40 | Review of issues with M. Lampert; address AKS and coinsurance questions; review of structuring comments. | 1,171.80 |
| 02/17/14 | Lampert, M. | 0.80 | Call with K. Johnson regarding compliance matters and structure. | 576.00 |
| 02/17/14 | Holman, P. | 3.70 | Conduct research and analyze qui tam actions in California and draft analysis of same to M. Lampert; correspond with D. Gersh regarding debt diligence; review and revise Business Courtesies policy and correspond with L. Guo regarding same; correspond with D. Peloquin regarding summary of HDL business practices; update work plan of outstanding compliance issues; correspond with C. Wiltshire regarding coding. | 2,231.10 |
| 02/17/14 | Peloquin, D. | 1.00 | Create summary chart regarding copay/coinsurance requirements in various states. | 495.00 |
| 02/18/14 | Lampert, M. | 0.60 | Call L. Hoey and T. O'Neil regarding compliance program structure and support. | 432.00 |
| 02/18/14 | Lampert, M. | 1.50 | Call P. Holman regarding state analyses. | 1,080.00 |

Our Reference No.: 110129-0003

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843892

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 02/18/14 | Lampert, M. | 0.50 | Call K. Johnson regarding compliance program structure. | 360.00 |
| 02/18/14 | Holman, P. | 3.60 | Review policy on Business Courtesies and meet with L. Guo to discuss revisions to same; review email response from T. Mallory to Dr. Synovec regarding coding and follow up with Dr. Synovec regarding same; advise D. Rhinesmith regarding diligence. | 2,170.80 |
| 02/18/14 | Peloquin, D. | 0.50 | Revise chart of coinsurance waiver requirements. | 247.50 |
| 02/18/14 | Peloquin, D. | 0.10 | Discuss coinsurance waiver research with P. Holman. | 49.50 |
| 02/18/14 | Peloquin, D. | 0.50 | Edit chart of coinsurance collection requirements in Florida and Colorado. | 247.50 |
| 02/18/14 | Peloquin, D. | 0.60 | Research on coinsurance requirements. | 297.00 |
| 02/19/14 | Gersh, D. | 0.90 | Assist in regulatory questions and calls regarding P&H handling. | 753.30 |
| 02/19/14 | Lampert, M. | 2.10 | Prepare for and call with D. Sbertoli and K. Johnson regarding MAB, P&H, leases and structural compliance; review Pennsylvania analysis. | 1,512.00 |
| 02/19/14 | Holman, P. | 0.40 | Participate in phone conference with J. Romig regarding HIPAA compliance advice; correspond with C. Wiltshire regarding Dr. Synovec; draft updates for T. O'Neil. | 241.20 |
| 02/20/14 | Lampert, M. | 1.50 | Call L. Hoey regarding practice and related email; review interview summary; call B. O'Connor and others regarding bank calls and compliance support; related email. | 1,080.00 |
| 02/20/14 | Holman, P. | 0.90 | Participate in compliance and litigation call with T. O'Neil; call C. Wiltshire regarding coding assessment; organize review of Medicare assessment with D. Peloquin. | 542.70 |
| 02/21/14 | Gardner, D. | 0.30 | Communications with J. Levin regarding status and communications with D. Sbertoli regarding Humana, medical necessity. | 213.30 |
| 02/21/14 | Holman, P. | 5.30 | Coordinate with D. Peloquin for summary on SRDP and review same; conduct analysis regarding coinsurance and participate in phone conference with M. Lampert regarding same; coordinate with C. Wiltshire regarding coding assessment. | 3,195.90 |
| 02/21/14 | Peloquin, D. | 2.30 | Speak with P. Holman regarding description of Stark self-disclosure needed and drafting of such description. | 1,138.50 |
| 02/21/14 | Peloquin, D. | 2.00 | Research ownership information for physician practices. | 990.00 |
| 02/21/14 | Peloquin, D. | 0.10 | Discuss updates to charts of P&H payments | 49.50 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843893

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | with P. Holman. | |
| 02/21/14 | Peloquin, D. | 0.80 | Review spreadsheets of phlebotomist/P&H start and stop dates for inconsistencies. | 396.00 |
| 02/23/14 | Holman, P. | 0.10 | Review response from C. Wiltshire regarding coding and email same to Dr. Synovec. | 60.30 |
| 02/24/14 | Lampert, M. | 4.50 | Call K. Johnson regarding CHC and phlebotomists and P&H; review coinsurance and phlebotomist matters; prepare for and calls with counsel to T. Mallory, L. Hoey regarding coinsurance. | 3,240.00 |
| 02/24/14 | Holman, P. | 3.50 | Review and summarize phlebotomist and P&H compliance matters; correspond with D. Peloquin regarding physician practices; compile materials regarding state law requirements on cost sharing collection. | 2,110.50 |
| 02/24/14 | Peloquin, D. | 1.10 | Phone call with P. Holman regarding charts of physician phlebotomist details and edits to same. | 544.50 |
| 02/24/14 | Peloquin, D. | 2.00 | Draft amendments to lease agreements for clinical health consultant space. | 990.00 |
| 02/25/14 | Gardner, D. | 0.30 | Communications with J. Levin re: meeting to discuss Humana claims; communications with D. Sbertloi re: same. | 213.30 |
| 02/25/14 | Lampert, M. | 1.50 | Calls with S. Warnke and P. Holman regarding CHC placement. | 1,080.00 |
| 02/25/14 | Warnke, S. | 0.50 | Conference call with M. Lampert and P. Holman re: CHCs. | 423.00 |
| 02/25/14 | Hoffman, S. | 0.20 | Meet with L. Rosenbaum to discuss research on Direct to Consumer Marketing and Testing. | 74.70 |
| 02/25/14 | Hoffman, S. | 2.00 | Research on Direct-to-Consumer Marketing and Testing rules in Virginia and New York. | 747.00 |
| 02/25/14 | Holman, P. | 9.80 | Participate in phone conference with M. Lampert regarding status of regulatory analyses; conduct regulatory research and draft analysis of CHC placement guidelines; meet with M. Lampert and S. Warnke regarding same; meet with S. Johns regarding copayment waivers and review research and provide comments regarding same. | 5,909.40 |
| 02/25/14 | Johns, S. | 10.30 | Analyze Florida and Colorado statutes and regulations for distinctions in use of terms "copayment" and "coinsurance." | 4,403.25 |
| 02/25/14 | Johns, S. | 0.50 | Meet with P. Holman about question on the terms, "copayment" and "coinsurance." | 213.75 |
| 02/25/14 | Peloquin, D. | 0.10 | Review requirements for HDL clinical health consultants. | 49.50 |

Our Reference No.: 110129-0003

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 02/25/14 | Rosenbaum, L. | 1.20 | Review emails regarding state survey project. Discuss same with P. Holman. Review NY law regarding direct-to-consumer testing and marketing. Draft chart for NY and VA direct to consumer analysis. Discuss same with S. Hoffman. | 820.80 |
| 02/26/14 | Gardner, D. | 1.00 | Communications with D. Sbertoli, T. Mallory re: Humana dispute and follow up call with D. Sbertoli; reviewing Humana letter; follow up communications with J. Levin re: same. | 711.00 |
| 02/26/14 | Gersh, D. | 0.70 | Conference regarding co-insurance issues and proposal to HDL regarding options. | 585.90 |
| 02/26/14 | Lampert, M. | 6.00 | Prepare for and call with K. Johnson and D. Sbertoli regarding CHC; call D. Sbertoli regarding GE Capital; calls P. Holman and counsel to T. Mallory regarding Colorado and Florida; conference D. Gardner regarding Humana and review response; email regarding annual notice and NY lab-to-lab arrangements; call P. Holman regarding CHC, P&H and NY. | 4,320.00 |
| 02/26/14 | Hoffman, S. | 0.10 | E-mail correspondence with L. Rosenbaum regarding updates to research on DTC testing and marketing. | 37.35 |
| 02/26/14 | Hoffman, S. | 1.00 | Research on DTC marketing and testing in NY and VA. | 373.50 |
| 02/26/14 | Hoffman, S. | 0.20 | Research on laboratory to laboratory payments for administrative services. | 74.70 |
| 02/26/14 | Hoffman, S. | 0.30 | Research on NY license requirement for purveyor to purveyor payment exception. | 112.05 |
| 02/26/14 | Holman, P. | 9.00 | Draft advice regarding notice to physicians; review and revise advice regarding copayments; participate in compliance call with K. Johnson, D. Sbertoli and M. Lampert; participate in conference with M. Lampert regarding compliance items; draft advice regarding CHC placement; correspond with Dr. Synovec regarding coding assessment; correspond with HAI regarding FMV consultant assessment. | 5,427.00 |
| 02/26/14 | Johns, S. | 4.50 | Analyze Florida and Colorado statutes and regulations for distinctions in use of terms "copayment" and "coinsurance." | 1,923.75 |
| 02/26/14 | Johns, S. | 3.20 | Review consultant agreements for travel and entertainment expense provisions. | 1,368.00 |
| 02/26/14 | Peloquin, D. | 1.20 | Revise policy on clinical health consultants. | 594.00 |
| 02/26/14 | Peloquin, D. | 1.30 | Research requirements and best practices for laboratory annual notices to providers. | 643.50 |

Our Reference No.: 110129-0003

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 02/26/14 | Peloquin, D. | 1.40 | Follow-up research on requirements of laboratory annual notifications to physicians. | 693.00 |
| 02/26/14 | Peloquin, D. | 1.80 | Revise HDL notification to physician letter. | 891.00 |
| 02/26/14 | Rosenbaum, L. | 3.10 | Review NY and VA direct to consumer marketing and testing research. Revise chart regarding same. Correspond with S. Hoffman regarding same. Review question regarding NY lab-to lab agreements.Draft email and correspond with S. Hoffman regarding same. | 2,120.40 |
| 02/27/14 | Gardner, D. | 1.50 | Internal discussion in preparation for meeting with Humana; revising HDL annual notification letter. | 1,066.50 |
| 02/27/14 | Gersh, D. | 0.80 | Address issues regarding co-insurance and out of networks changes. | 669.60 |
| 02/27/14 | Lampert, M. | 3.80 | Email regarding CHCs and GE questions; analysis of coinsurance; call T. O'Neil and others regarding strategy. | 2,736.00 |
| 02/27/14 | Hoffman, S. | 0.40 | Follow up call to VA laboratory regulators regarding DTC marketing rules and extent of allowable direct access testing. | 149.40 |
| 02/27/14 | Hoffman, S. | 1.00 | Research on Texas regulations regarding DTC marketing and testing of lab products. | 373.50 |
| 02/27/14 | Hoffman, S. | 1.20 | Update three state survey of DTC marketing and testing rules to reflect new research and conversations with state regulators. | 448.20 |
| 02/27/14 | Hoffman, S. | 0.20 | Review CLIA Amendment giving patients direct access to laboratory results. | 74.70 |
| 02/27/14 | Holman, P. | 6.80 | Participate in conference with T. O'Neil regarding status of compliance and investigation; review research regarding annual notice to physicians and draft notice; correspond with M. Lampert, L. Hoey and D. Rhinesmith regarding same; correspond with L. Rosenbaum regarding direct to consumer survey; review research from S. Johns regarding assessment of expenses; coordinate with Health Care Appraisers regarding consultant analysis. | 4,100.40 |
| 02/27/14 | Johns, S. | 0.70 | Review consultant agreements for travel and entertainment expense provisions. | 299.25 |
| 02/27/14 | Peloquin, D. | 0.50 | Review possible ERISA and Medicare Advantage claims against Humana. | 247.50 |
| 02/27/14 | Peloquin, D. | 0.30 | Speak with P. Holman regarding notification to physicians and make revisions to same. | 148.50 |
| 02/27/14 | Peloquin, D. | 1.10 | Modifications to clinical health consultant/phlebotomist placement policy. | 544.50 |
| 02/27/14 | Peloquin, D. | 0.80 | Meet with D. Gardner to review claims against Humana and outline preparation | 396.00 |

Our Reference No.: 110129-0003

| | | **Detail of Services** | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | needed for meeting with Perkins Coie. | |
| 02/27/14 | Peloquin, D. | 0.50 | Analysis for D. Gardner regarding ERISA/Medicare Modernization Act in preparation for call re: Humana. | 247.50 |
| 02/27/14 | Peloquin, D. | 1.00 | Research for and editing of annual notification. | 495.00 |
| 02/27/14 | Peloquin, D. | 2.00 | Review examples of LCDs provided. | 990.00 |
| 02/27/14 | Rosenbaum, L. | 1.20 | Review Texas, NY and VA direct to consumer testing and marketing law chart. Revise same. Correspond with S. Hoffman regarding same. | 820.80 |
| 02/28/14 | Gardner, D. | 3.00 | Reviewing revisions to draft annual notice; research re: litigation of payor as non-participating provider and ERISA requirements and preparation for and call with T. Mallory, D. Sbertoli, C. Wiltshire re: meeting with Humana; communications with J. Levin re: April meeting to discuss Humana coverage. | 2,133.00 |
| 02/28/14 | Gersh, D. | 0.80 | Address issues with L. Hoey and M. Lampert; conference with L. Hoey regarding co-insurance and U&C questions. | 669.60 |
| 02/28/14 | Lampert, M. | 3.30 | Revise annual notice; call L. Hoey and D. Rhinesmith regarding coinsurance; advice to client regarding coinsurance; review marketing video. | 2,376.00 |
| 02/28/14 | Holman, P. | 3.30 | Draft analysis to M. Lampert regarding marketing questions; review and revise annual notice to physicians and draft cover letter to K. Johnson and D. Sbertoli regarding same; revise Policy on Placement of Phlebotomists and CHCs and email same with cover letter to M. Lampert. | 1,989.90 |
| 02/28/14 | Johns, S. | 0.90 | Review consultant agreements for travel and entertainment expense provisions. | 384.75 |
| 02/28/14 | Peloquin, D. | 0.50 | Modify annual notification letter. | 247.50 |
| 02/28/14 | Peloquin, D. | 5.80 | Draft outline regarding regulatory considerations of P&H agreements. | 2,871.00 |
| | **Total Hours** | **233.70** | **Total Amount $** | **137,204.55** |

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843897

| Timekeeper Fee Summary | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| Gardner, Deborah Kantar | 9.30 | 711.00 | 6,612.30 |
| Gersh, Deborah L. | 10.30 | 837.00 | 8,621.10 |
| Lampert, Michael B. | 34.30 | 720.00 | 24,696.00 |
| Warnke, Stephen A. | 0.50 | 846.00 | 423.00 |
| Hoffman, Spencer M. | 19.50 | 373.50 | 7,283.25 |
| Holman, Peter | 80.00 | 603.00 | 48,240.00 |
| Johns, Sarah | 20.10 | 427.50 | 8,592.75 |
| Moundas, Christine | 0.50 | 558.00 | 279.00 |
| Peloquin, David | 34.10 | 495.00 | 16,879.50 |
| Rosenbaum, Lisa T. | 21.60 | 684.00 | 14,774.40 |
| Joo, Daisy | 1.50 | 157.50 | 236.25 |
| Cline, Pamela K. | 2.00 | 283.50 | 567.00 |
| **Total Hours** | **233.70** | **Total Amount $** | **137,204.55** |

| Detail of Disbursements | | |
|---|---|---|

**Computer Assisted Research**

| Date | Description | Amount |
|---|---|---|
| 02/06/14 | Lexis Research | 39.20 |
| 02/07/14 | Paid To: Westlaw Per: Peloquin | 385.02 |
| 02/21/14 | Paid To: Westlaw Per: Peloquin | 41.40 |
| 02/24/14 | Lexis Research | 75.60 |
| 02/25/14 | Paid To: Westlaw Per: Johns | 2,555.82 |
| 02/26/14 | Paid To: Westlaw Per: Peloquin | 545.10 |
| 02/26/14 | Paid To: Westlaw Per: Johns | 1,529.10 |
| 02/28/14 | Paid To: Westlaw Per: Peloquin | 18.63 |
| 02/28/14 | Paid To: Westlaw Per: Johns | 536.82 |
| | Computer Assisted Research | 5,726.69 |

|  |  |  |
|---|---|---|
| **Total Disbursements $** | | **5,726.69** |
| Services | $ | 137,204.55 |
| Total Disbursements and Charges | | 5,726.69 |
| **Total Due** | **$** | **142,931.24** |

Our Reference No.: 110129-0003

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843898



ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32nd FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200  F 312-845-5500
WWW.ROPESGRAY.COM

Invoice No.: 849486
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

    Re:  Advice re: General Regulatory Matters

---

| | | |
|---|---|---:|
| Services | $ | 137,204.55 |
| Total Disbursements and Charges | | 5,726.69 |
| TOTAL DUE THIS INVOICE | $ | 142,931.24 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | Ropes & Gray LLP<br>Account No. 479-19002<br>c/o Bank of America<br>100 Federal Street<br>Boston, MA  02110-2624<br>ABA No.: 011000138 | Ropes & Gray LLP<br>Account No. 479-19002<br>c/o Bank of America<br>100 Federal Street<br>Boston, MA  02110-2624<br>ABA No.: 0260-0959-3 (Domestic)<br>Swift Code: BOFAUS3N (Foreign) |

Our Reference No.: 110129-0003



 ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32nd FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200  F 312-845-5500
WWW.ROPESGRAY.COM

Invoice No.: 849488
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

Re: North Carolina Grand Jury Subpoena

FOR PROFESSIONAL SERVICES rendered through February 28, 2014.

| | | |
|---|---|---|
| Services | $ | 19,084.25 |
| TOTAL | $ | 19,084.25 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP | Ropes & Gray LLP | Ropes & Gray LLP |
| P.O. Box 414265 | Account No. 479-19002 | Account No. 479-19002 |
| Boston, MA  02241-4265 | c/o Bank of America | c/o Bank of America |
| | 100 Federal Street | 100 Federal Street |
| | Boston, MA  02110-2624 | Boston, MA  02110-2624 |
| | ABA No.: 011000138 | ABA No.: 0260-0959-3 (Domestic) |
| | | Swift Code: BOFAUS3N (Foreign) |



RECEIVED
MAR 28 2014
BY: _____

Our Reference No.: 110129-0009

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843900

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 02/12/14 | Dulis, C. | 1.10 | Research HDL connections to Josette Maria and Maria Medical Center. | 470.25 |
| 02/12/14 | Guo, L. | 1.60 | Research related to grand jury subpoena. | 684.00 |
| 02/13/14 | Hoey, L. | 1.50 | Telephone conference with D. Rhinesmith regarding subpoena; conference regarding same; v-mail to AUSA; telephone conference with L. Flippo; email correspondence with client; telephone conference with D. Rhinesmith and M. Lampert regarding Bent Tree and Heritage; follow-up call with G. Beecher; telephone conference with D. Sbertoli; drafting follow-up emails to D. Sbertoli; attention to email to schedule employee interviews. | 1,107.00 |
| 02/14/14 | Marzano, M. | 3.50 | Meet with D. Rhinesmith to discuss third party subpoena; review background materials on Maria Medical Center; discuss subpoena response plan with D. Rhinesmith, S. Kirk, and S. Tromble; discuss subpoena response plan with D. Rhinesmith; create document review protocol; correspond with D. Rhinesmith regarding subpoena response plan. | 437.50 |
| 02/14/14 | Rhinesmith, D. | 1.10 | Work with team to draft plan for responding to outstanding DOJ subpoena; conference call with team, conferring with S. Kirk on recommendations; meet with M. Marzano and outline plan for response. | 544.50 |
| 02/14/14 | Jones, J. | 0.80 | Coordinate with case team regarding response; attend conference call with S. Kirk and case team. | 244.80 |
| 02/17/14 | Rhinesmith, D. | 0.40 | Email S. Tromble on outstanding items for. T. Henley; review recent correspondence and draft agenda for follow up. | 198.00 |
| 02/18/14 | Marzano, M. | 1.30 | Prepare interview questions for call with T. Henley; prepare for call with T. Henley; meet with D. Rhinesmith to discuss call with T. Henley; discuss T. Henley call with D. Rhinesmith; join call with T. Henley; discuss memorializing T. Henley call with D. Rhinesmith. | 162.50 |
| 02/18/14 | Rhinesmith, D. | 1.70 | Prep for call with T. Henley with M. Marzano; call with T. Henley, follow up discussion with M. Marzano. | 841.50 |
| 02/19/14 | Marzano, M. | 1.70 | Draft memorandum summarizing interview with T. Henley; correspond with D. Rhinesmith about interview memorandum covering call with T. Henley. | 212.50 |

Our Reference No.: 110129-0009

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843901

| | | **Detail of Services** | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 02/19/14 | Rhinesmith, D. | 1.10 | Follow up with T. Henley; review key materials related to potential subpoena response; follow-up with L. Flippo on alternative sources. | 544.50 |
| 02/19/14 | Tromble, S. | 0.20 | Work related to third-party subpoena. | 136.80 |
| 02/20/14 | Kirk, S. | 0.50 | Review hold order drafted by D. Rhinesmith related to third party subpoena and emails regarding same. | 364.50 |
| 02/20/14 | Marzano, M. | 3.10 | Draft hold order; review Maria Medical information sent by T. Henley; draft list of follow-up questions for T. Henley; correspond with D. Rhinesmith regarding hold order; correspond with D. Rhinesmith about materials provided by T. Henley; review North Carolina provider spreadsheets; revise hold order; correspond with D. Rhinesmith regarding follow-up questions for T. Henley; coordinate review of provider spreadsheets with paralegal staffing. | 387.50 |
| 02/20/14 | Rhinesmith, D. | 4.00 | Correspond with L. Hoey on latest developments related to DOJ subpoena and practice; discuss possible information gathering approaches; review, revise, and update draft memorandum on interview with T. Henley; work with M. Marzano on outstanding items and drafting new question list; update response plan summary; draft third party subpoena hold with M. Marzano, discussing with team; review material newly provided by T. Henley. | 1,980.00 |
| 02/21/14 | Marzano, M. | 1.10 | Correspond with D. Rhinesmith regarding follow-up questions for T. Henley; correspond with K. Salituri regarding North Carolina provider spreadsheets comparison; revise T. Henley interview memorandum; correspond with D. Rhinesmith regarding provider spreadsheet comparison; correspond with T. Henley regarding follow-up questions to Maria Medical materials. | 137.50 |
| 02/21/14 | Rhinesmith, D. | 0.40 | Confer with M. Marzano on contact with T. Henley and next steps in investigation. | 198.00 |
| 02/21/14 | Jones, J. | 0.60 | Run searches and prepare documents for attorney review. | 183.60 |
| 02/24/14 | Hoey, L. | 0.50 | Rep for and telephone conference with HHS OIG agent and D. Rhinesmith; voicemail to AUSA; drafting follow-up email to client regarding same. | 369.00 |
| 02/24/14 | Marzano, M. | 0.40 | Meet with D. Rhinesmith to discuss next | 50.00 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

| Detail of Services | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | steps in document collection process; review D. Rhinesmith's email to N. McClatchie and M. Kuhn. | |
| 02/24/14 | Rhinesmith, D. | 2.90 | Work with J. Jones and N. Nissi on information collection process and key outstanding items; discuss subpoena response with M. Marzano; draft and send email to client to complete collection process; discuss collection parameters with S. Kirk; begin draft production cover letter; circulate new hold notice to D. Sbertoli. | 1,435.50 |
| 02/24/14 | Tromble, S. | 0.70 | Work on third party subpoena response; respond to client on preservation question. | 478.80 |
| 02/24/14 | Jones, J. | 1.00 | Run searches and prepare documents for attorney review; coordinate with case team regarding subpoena response. | 306.00 |
| 02/25/14 | Kirk, S. | 0.30 | Confer with team regarding Maria Medical subpoena. | 218.70 |
| 02/25/14 | Marzano, M. | 1.90 | Review lists of North Carolina medical providers. Meet with D. Rhinesmith to discuss pulling North Carolina medical provider agreements; review materials provided by N. McClatchie; correspond with L. Guo regarding pulling North Carolina medical provider agreements; correspond with S. Tromble regarding pulling North Carolina medical provider agreements; correspond with D. Rhinesmith regarding lists of North Carolina medical providers; correspond with D. Rhinesmith regarding material sent by N. McClatchie; review North Carolina P&H agreements; cross-reference list of North Carolina medical providers with P&H agreements; correspond with D. Rhinesmith regarding cross-referencing list of North Carolina medical providers with P&H agreements. | 237.50 |
| 02/25/14 | Rhinesmith, D. | 2.30 | Discuss subpoena response with S. Kirk; email N. McClachie and M. Kuhn on collection efforts; summarize status to M. Marzano, discuss next steps; review recently provided records and identify key practices; follow up with L. Flippo. | 1,138.50 |
| 02/25/14 | Tromble, S. | 1.10 | Work on compiling P&H information for response to third party subpoena. | 752.40 |
| 02/26/14 | Marzano, M. | 0.90 | Meet with D. Rhinesmith to discuss follow-up questions for N. McClatchie. Draft follow-up questions based on materials sent by N. McClatchie; highlight North Carolina | 112.50 |

SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER

HDL00843903

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | medical providers with same addresses; compile list of all-follow up questions for N. McClatchie; correspond with D. Rhinesmith regarding North Carolina medical providers. | |
| 02/26/14 | Rhinesmith, D. | 1.90 | Close review of key records related to North Carolina medical providers, discussing findings with M. Marzano; update tracking chart based on discussions; draft questions for N. McClatchie, discussing with team; circulate questions; reach out to A. Ennis on identification of key emails. | 940.50 |
| 02/27/14 | Marzano, M. | 1.60 | Join call with N. McClatchie and M. Kuhn; discuss N. McClatchie call with D. Rhinesmith; discuss P&H agreements with S. Tromble and D. Rhinesmith; correspond with Paralegal Staffing regarding P&H agreement review. | 200.00 |
| 02/27/14 | Rhinesmith, D. | 2.40 | Prepare questions; call with N. McClatchie; plan upcoming call and review with M. Marzano; discuss hold notice with client; work on tracking arrangements with N. Wolack. | 1,188.00 |
| 02/28/14 | Hoey, L. | 0.80 | Preparation for and voicemail to W. Gilmore, AUSA in NC; email correspondence with same; telephone conference with W. Gilmore and D. Rhinesmith; follow-up email to client. | 590.40 |
| 02/28/14 | Marzano, M. | 2.30 | Join call with A. Ennas regarding email collection; discuss A. Ennas call with D. Rhinesmith; discuss reviewing documents with D. Rhinesmith and J. Jones; search Relativity for P&H agreements; correspond with D. Rhinesmith regarding differences between laboratory and physician P&H agreements; discuss differences between physician and laboratory P&H agreements with D. Rhinesmith; correspond with M. Cavanaugh regarding P&H agreements. | 287.50 |
| 02/28/14 | Rhinesmith, D. | 2.50 | Prep for call with AUSA, discussing with L. Hoey and drafting agenda; work with M. Marzano and J. Jones regarding collection process; call with HDL tech team on searches in HDL database; post-call debrief and discussion of strategy with M. Marzano. | 1,237.50 |
| 02/28/14 | Cavanaugh, M. | 2.70 | Review provider information for attorney review. | 461.70 |
| 02/28/14 | Jones, J. | 0.80 | Attend conference call with client regarding collection and Maria Medical searches; coordinate with case team regarding | 244.80 |

Our Reference No.: 110129-0009

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843904

## Detail of Services

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | subpoena response. | |
| | **Total Hours** | **52.70** | **Total Amount** $ | **19,084.25** |

## Timekeeper Fee Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Hoey, Laura G. | 2.80 | 738.00 | 2,066.40 |
| Kirk, Shannon Capone | 0.80 | 729.00 | 583.20 |
| Dulis, Caleb | 1.10 | 427.50 | 470.25 |
| Guo, Lisa | 1.60 | 427.50 | 684.00 |
| Marzano, Michael G. | 17.80 | 125.00 | 2,225.00 |
| Rhinesmith, David | 20.70 | 495.00 | 10,246.50 |
| Tromble, Stacy A. | 2.00 | 684.00 | 1,368.00 |
| Cavanaugh, Mollie | 2.70 | 171.00 | 461.70 |
| Jones, Jessica M. | 3.20 | 306.00 | 979.20 |
| **Total Hours** | **52.70** | **Total Amount** $ | **19,084.25** |

| | | |
|---|---|---|
| Services | $ | 19,084.25 |
| **Total Due** | $ | **19,084.25** |

Our Reference No.: 110129-0009

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843905



ROPES & GRAY LLP
191 NORTH WACKER DRIVE
32nd FLOOR
CHICAGO, ILLINOIS 60606-4302
312-845-1200  F 312-845-5500
WWW.ROPESGRAY.COM

Invoice No.: 849488
Invoice Date: March 17, 2014
Federal Tax ID: 04-2233412

Health Diagnostic Laboratory, Inc.
737 N. 5th Street
Suite 103
Richmond, VA 23219
Attn: Douglas Sbertoli

Re: North Carolina Grand Jury Subpoena

| | | |
|---|---|---|
| Services | $ | 19,084.25 |
| TOTAL DUE THIS INVOICE | $ | 19,084.25 |

| Payment Instructions | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund Transfers:** | **Federal Wire Transfers:** |
| Ropes & Gray LLP<br>P.O. Box 414265<br>Boston, MA  02241-4265 | Ropes & Gray LLP<br>Account No. 479-19002<br>c/o Bank of America<br>100 Federal Street<br>Boston, MA  02110-2624<br>ABA No.: 011000138 | Ropes & Gray LLP<br>Account No. 479-19002<br>c/o Bank of America<br>100 Federal Street<br>Boston, MA  02110-2624<br>ABA No.: 0260-0959-3 (Domestic)<br>Swift Code: BOFAUS3N (Foreign) |

Our Reference No.: 110129-0009

**SUBJECT TO AGREEMENT ON ALLOWANCE OF PROOF
OF PREPETITION CLAIM AND SUBJECT MATTER WAIVER**

HDL00843906